B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re    **15-35 Hempstead Properties LLC**          Case No.   **10-43178**

                    Debtor          Chapter   **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 38,000,000.00 | | |
| B - Personal Property | Yes | 4 | 82,102.21 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 17,732,994.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 10 | | 5,755,810.22 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 20 | | | |
| Total Assets | | | 38,082,102.21 | | |
| Total Liabilities | | | | 23,488,804.22 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
### District of New Jersey

In re    **15-35 Hempstead Properties LLC**

Case No. ____**10-43178**____

_____
                        Debtor

Chapter_____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re __15-35 Hempstead Properties LLC__ Case No. ___10-43178___

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **101 Boardwalk**<br>**Atlantic City, NJ 08401**<br>**354 Multi Family Hi-Rise Buiding** | **Tenants in Common** | - | 38,000,000.00 | 17,481,994.00 |

| | | | |
|---|---|---|---|
| | Sub-Total > | **38,000,000.00** | (Total of this page) |
| | Total > | **38,000,000.00** | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **15-35 Hempstead Properties LLC**                                          Case No. _____**10-43178**_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **101 Boardwalk**<br>**Atlantic City, NJ 08401** | - | 358.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **TD Bank**<br>**Atlantic Avenue**<br>**Atlantic City, NJ 08401** | - | 3,121.16 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Atlantic City Electric**<br>**PO Box 4875**<br>**Trenton, NJ 08650** | - | 57,743.05 |
| | | **South Jersey Gas**<br>**1 South Jersey Plaza**<br>**Folsom, NJ 08037** | - | 7,880.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >        69,102.21
(Total of this page)

__3__ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **15-35 Hempstead Properties LLC**                                    Case No. ___10-43178___
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | See Attached | | - | 0.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

|  |  | Sub-Total > | 0.00 |
|---|---|---|---|
|  |  | (Total of this page) |  |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **15-35 Hempstead Properties LLC**                                    Case No.    **10-43178**
                                                    ,
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | 3 Computers<br>6 Desks, chairs and filing cabinets<br>Printer and Fax machine | - | 3,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Power washer, 50 ft. electric snake, snow blower, lawn mower, electric drill and saw, misc. hand tools, grinder. | - | 5,000.00 |
| 30. Inventory. | | 300 Gallons of paint, 6 rolls of window tint, 1/2 cas of silicon, 15 tubes of painters caulk, 340 sq. ft of 4" tile, 28 bags of rock salt, misc plumbing & electrical fittings, light bulbs, screen parts and stove parts. | - | 5,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >          13,000.00
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **15-35 Hempstead Properties LLC**                              Case No.    **10-43178**
                                          _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 0.00 |
|---|---|---|
|  | (Total of this page) |  |
|  | Total > | 82,102.21 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

THE VIEW AT 101 BOARDWALK AUGUST, 15 2008

Project Number

Billing Register   Page 1

Apr-09

| UNIT-AT NO -NO. | STE # | TENANT NAME | sq. ft. | % OF BUILDING | LEASE BEGAN | LEASE TYPE | MO. RENT | YEARLY RENT |
|---|---|---|---|---|---|---|---|---|
| 0001-05 | 00G1 | STEWART ALICIA | 585.64 | | | R/C | 895 | |
| 0002-07 | 00G2 | CARRILLO DIMATTO | 546.54 | | | R/C | 895 | |
| 0003-08 | | 101 Negregor Elizabeth | 894.61 | | | R/C | 1150 | |
| 0004-07 | | 102 CUELLAR JOSHUA | 860.93 | | | R/C | 1043 | |
| 0005-09 | | 103 JOHNSTON GARY | 492.93 | | | R/C | 775 | |
| 0006-05 | | 104 HASTINGS WAYNE | 431.71 | | | R/C | 668 | |
| 0007-07 | | 105 VACANT | 651.73 | | | R/C | | |
| 0008-07 | | 106 QUILES WILLLIAM | 431.71 | | | R/C | 856 | |
| 0009-10 | | 107 ZELBRA | 651.73 | | | R/C | 875 | |
| 0010-03 | | 108 PETER NANCY M | 431.71 | | | R/C | 668 | |
| 0011-04 | | 109 HERNANDEZ MARIE | 651.73 | | | R/C | | |
| 0012-06 | | 110 CROUTEAU MARCEL | 431.71 | | | R/C | 668 | |
| 0013-04 | | 111 VACANT | 651.73 | | | R/C | | |
| | | 112 CEDAR FOOD MARKETS | 1000 | | 10-May RETAIL | | 2000 | 24 |
| | | 114 OFFICE | 431.71 | | | R/C | | |
| | | 115 VACANT | 1050.8 | | | R/C | | |
| 0014-02 | | 118 BOND LEWIS N | 431.71 | | | R/C | 704 | |
| 0015-09 | | 120 GRAHAM SANDRA G | 431.71 | | | R/C | 856 | |
| | | 121 VACANT | 1100.23 | | | R/C | | |
| 0016-06 | | 122 DASILVA LUIZ F | 431.71 | | | R/C | 668 | |
| 0017-03 | | 123 HOPEWELL NAFEESAH | 486.6 | | | R/C | 775 | |
| 0018-08 | | 124 LEGGETT CORINTHIA D | 431.71 | | | R/C | 668 | |
| 0019-05 | | 125 ZAMORANO NORA | 631.29 | | | R/C | 856 | |
| 0020-05 | | 126 SAYED AL | 869.57 | | | R/C | 1595 | |
| 0021-07 | | 127 HOWARD DAVINA | 411.8 | | | R/C | 856 | |
| 0022-03 | | 128 EPP THERESA A | 512.32 | | | R/C | 668 | |
| 0023-08 | | 129 DAVIS HELEN I | 628.83 | | | R/C | 740 | |
| 0024-03 | | 130 PASQUALE BONNIE | 628.83 ? | | | R/C | 1050 | |
| 0025-09 | | 131 HAHN EILEEN | 414.24 | | | R/C | 775 | |
| 0026-12 | | 132 VACANT | 414.24 | | | R/C | | |
| 0027-08 | | 133 RIOS JOSE | 414.24 | | | R/C | 775 | |
| 0028-04 | | 134 VACANT | 414.24 | | | R/C | | |
| 0029-03 | | 135 SIMMONS LARRY | 414.24 ? | | | R/C | 621 | |

| | | | | |
|---|---|---|---|---|
| 0030-06 | 136 | 414.24 | R/C | |
| 0031-02 | 137 SHUR MURRAY | 414.24 | R/C | 856 |
| 0032-14 | 138 VACANT | 414.24 | R/C | |
| 0033-07 | 139 CAPERS DESINIQUE | 628.83 | R/C | 875 |
| 0034-02 | 140 VACANT | 628.83 | R/C | |
| 0035-01 | 201 VACANT | 894.61? | R/C | |
| 0036-07 | 202 VACANT | 1025.93 | R/C | 638 |
| 0037-08 | 203 GOOD BARRY | 492.43 | R/C | |
| 0038-05 | 204 VACANT | 431.71 | R/C | |
| 0039-08 | 205 VACANT | 651.73 | R/C | 600 |
| 0040-11 | 206 RICE JOHN | 431.71 | R/C | 741 |
| 0041-10 | 207 SANTIAGO JOSE | 651.73 | R/C | |
| 0042-09 | 208 VACANT | 431.71 | R/C | 455 |
| 0043-01 | 209 CLUBB BARBARA | 651.73 | R/C | 470 |
| 0044-01 | 210 ANTHONY ALLEN L SR | 648.25 | R/C | 895 |
| 0045-07 | 211 SESSOMS PAULA | 651.73 | R/C | 950 |
| 0046-06 | 212 MATHIS SCOTT | 648.25 | R/C | 856 |
| 0047-08 | 214 SMITH ADRIAN | 431.71 | R/C | |
| | 215 VACANT | 834.99 | | |
| 0048-12 | 216 DAN EMMANUEL | 648.25 | R/C | 732 |
| 0049-04 | 217 NOEL JEAN | 651.73 | R/C | 740 |
| 0050-06 | 218 WAYNE JOHN | 648.25 | R/C | 756 |
| 0051-04 | 219 SLY MARY S | 651.73 | R/C | 950 |
| 0052-05 | 220 VACANT | 431.71 | R/C | |
| 0053-08 | 221 STALLINGS BARBARA | 651.73 | R/C | 995 |
| 0054-04 | 222 VACANT | 431.71 | R/C | |
| 0055-03 | 223 MAURO LOUIS | 651.73 | R/C | |
| 0056-09 | 224 VACANT | 431.71 | R/C | |
| 0057-06 | 225 GALVEZ OSCAR A | 484.3 | R/C | 637 |
| 0058-05 | 226 KASSA TIGIST | 869.57 | R/C | 1003 |
| 0059-04 | 227 KHOUMARI SAID | 411.8 | R/C | 638 |
| 0060-02 | 228 CUELLAR DANIEL | 657.32 | R/C | 800 |
| 0061-09 | 229 VACANT | 628.83 | R/C | |
| 0062-01 | 230 DANIEL SMITH | 628.83 | R/C | |
| 0063-12 | 231 LE SASO CHERRYL | 414.24 | R/C | 895 |
| 0064-02 | 232 CASSIDY CHERYL F | 414.24 | R/C | 856 |
| 0065-06 | 233 VACANT | 414.24 | R/C | 638 |
| 0066-14 | 234 NICHOLS CHERRYL | 414.24 | R/C | |
| 0067-10 | 235 VACANT | 414.24 | R/C | |

| | | | | |
|---|---|---|---|---|
| 0068-08 | 236 VACANT | 414.24 | R/C | |
| 0069-03 | 237 VACANT | 414.24 | R/C | |
| 0070-10 | 238 VACANT | 414.24 | R/C | |
| 0071-03 | 239 VACANT | 628.83 | RR | |
| 0072-07 | 240 WALKER CARL | 628.83 | R/C | 900 |
| 0073-06 | 301 VACANT | 894.61 | R/C | |
| | 302 DOONEY | 1025.93 | R/C | 1300 |
| 0075-04 | 303 VACANT | 492.43 | R/C | |
| 0076-04 | 304 VACANT | 431.71 | R/C | |
| 0077-10 | 305 MARTINEZ MICHAEL | 651.73 | R/C | 900 |
| 0078-10 | 306 VACANT | 431.71 | R/C | |
| 0079-03 | 307 DENSMORE LEE I | 651.73 | R/C | 740 |
| 0080-09 | 308 VACANT | 431.71 | R/C | 850 |
| 0081-06 | 309 TODOROVICH MIGUEL | 651.73 | R/C | 741 |
| 0082-04 | 310 FLETCHER PAUL T | 648.25 | R/C | 747 |
| 0083-06 | 311 VACANT | 651.73 | R/C | |
| 0084-02 | 312 HUCKABEE PAULA | 648.25 | R/C | 773 |
| 0085-07 | 314 VACANT | 431.71 | R/C | |
| | 315 VACANT | 834.99 | R/C | |
| | 316 VACANT | 648.25 | R/C | |
| 0086-07 | 317 WILEY PHILL | 651.73 | R/C | 740 |
| 0087-05 | 318 VACANT | 648.25 | R/C | |
| 0088-11 | 319 VACANT | 651.73 | R/C | |
| 0089-14 | 320 VACANT | 431.71 | R/C | |
| 0090-12 | 321 CAPERS STEPHANIE | 651.73 | R/C | |
| 0091-04 | 322 VACANT | 431.71 | R/C | 875 |
| 0092-06 | 323 VACANT | 651.73 | R/C | |
| 0093-05 | 324 DARCI ELAINE B | 431.71 | R/C | |
| 0094-06 | 325 VACANT | 484.3 | | 856 |
| 0095-04 | 326 VACANT | 869.57 | | |
| 0096-06 | 327 VACANT | 411.8 | | |
| 0097-07 | 328 VACANT | 657.32 | | |
| 0098-13 | 329 LEE JEAN G | 628.83 | | 740 |
| 0099-02 | 330 ARMSTRONG CASSANDRA | 628.83 | | 1050 |
| 0100-07 | 331 VACANT | 414.24 | | |
| 0101-08 | 332 SANTOS MARIA R | 414.24 | | |
| 0102-11 | 333 MOONEY ALICE J | 414.24 | | |
| 00103-07 | 334 VACANT | 414.24 | | |
| 00104-03 | 335 HERRING HILJA | 414.24 | | |

| | | | Amount |
|---|---|---|---|
| 00105-10 | 336 | VACANT | 414.24 |
| 00106-01 | 337 | GUNN CALVIN | 414.24 |
| 00107-13 | 338 | VACANT | 414.24 |
| 00108-03 | 339 | VACANT | 628.83 |
| 00109-10 | 340 | CHARLES FRIEND | 628.83 |
| 00110-01 | 401 | PERRY WALTER | 894.61 |
| 00111-03 | 402 | JOSEPHS WINSTON | 1025.93 |
| 00112-02 | 403 | FOREST PAULINE | 492.43 |
| 00113-08 | 404 | WILLIAMS DUANE | 431.71 |
| 00114-07 | 405 | VACANT | 651.73 |
| 00115-04 | 406 | GUILIAMS MARILYN | 431.71 |
| 00116-03 | 407 | MAHOOD JR. | 651.73 |
| 00117-13 | 408 | VACANT | 431.71 |
| 00118-15 | 409 | CHOUDHRY BHOG | 651.73 |
| 00119-11 | 410 | VACANT | 648.25 |
| 00120-02 | 411 | VACANT | 651.73 |
| 00121-06 | 412 | RUSSELL NICOLE | 648.25 |
| 00122-09 | 414 | DALY KEN | 431.71 |
| | 415 | VACANT | 834.99 |
| 00123-01 | 416 | VACANT | 648.25 |
| 00124-12 | 417 | VALEUS JEAN A | 651.73 |
| 00125-03 | 418 | VACANT | 648.25 |
| 00126-11 | 419 | SIYOUN ANALEM | 651.73 |
| 00127-10 | 420 | VACANT | 431.71 |
| 00128-10 | 421 | VACANT | 651.73 |
| 00129-08 | 422 | VACAN | 431.71 |
| 00130-09 | 423 | VACANT | 651.73 |
| 00131-07 | 424 | TAHON SAMANTHA | 431.71 |
| 00132-04 | 425 | VACANT | 484.3 |
| 00133-04 | 426 | TUFA TEREFE | 869.57 |
| 00134-06 | 427 | SMITH ROBERT | 411.8 |
| 00135-09 | 428 | COLLINS YVONNE | 657.32 |
| 00136-09 | 429 | PETERSON | 628.83 ? |
| 00137-01 | 430 | WINSTON BILLY | 628.83 |
| 00138-05 | 431 | BAILEY YVETTE | 414.24 |
| 00139-02 | 432 | MIGLIORE MICHAEL L | 414.24 |
| 00140-05 | 433 | RIVERA MARIA | 414.24 |
| 00141-08 | 434 | SAUNDERS MIKE | 414.24 |
| 00142-07 | 435 | BRATTEN WALTER | 414.24 |

| | | | |
|---|---|---|---|
| 00143-06 | 436 | SQUIRE RONALD K | 414.24 |
| 00144-12 | 437 | VACANT | 414.24 |
| 00145-15 | 438 | VACANT | 414.24 |
| 00146-05 | 439 | DUNLEVY MARTIN | 628.83 |
| 00147-01 | 440 | KOCEWASKI ROBERT DR. | 628.83 |
| 00148-02 | 501 | MARIE | 894.61 |
| 00149-05 | 502 | GARCIA YVETTE | |
| 00150-08 | 503 | VACANT | 492.43 |
| 00151-01 | 504 | VACANT | 431.71 |
| 00152-03 | 505 | VACANT | 651.73 |
| 00153-06 | 506 | **MIRANDA CHRISTOPHER** | 463.44 |
| 00154-12 | 507 | **VACANT** | 651.73 |
| 00155-09 | 508 | **VACANT** | 431.71 |
| 00156-10 | 509 | SAXON ALICIA | 651.73 |
| 00157-05 | 510 | JOLLY SYLVIA | 648.25 |
| 0015/-02 | 511 | VACANT | 651.73 |
| 00159-13 | 512 | GOURLEY DENISE | 648.25 |
| 00160-08 | 514 | VACANT | 431.71 |
| | 515 | VACANT | 834.99 |
| 00161-09 | 516 | VACANT | 648.25 |
| 00162-07 | 517 | VACANT | 651.73 |
| 00163-10 | 518 | VACANT | 648.25 |
| 00164-04 | 519 | ELDRIDGE VALERIE | 651.73 |
| 00165-02 | 520 | LEBRON GLORIA E | 431.71 |
| 0166-05 | 521 | **VACANT** | 651.73 |
| 00167-08 | 522 | **VACANT** | 431.71 |
| 00168-09 | 523 | ELLISON DOUGLAS E | 651.73 |
| 00169-04 | 524 | VACANT | 431.17 |
| 00170-09 | 525 | JOM JEROMEOHNS | 484.3 |
| 00171-06 | 526 | CESTO FRANK | 869.57 |
| 00172-03 | 527 | DAVIS STEPHEN | 411.8 |
| 00173-11 | 528 | LINDSASY WILLIAMS C JR | 657.32 |
| 00174-08 | 529 | WHITE SIMON | 628.83 |
| 00175-07 | 530 | VACANT | 628.83 |
| 00176-08 | 531 | GRIGGS JESSE | 414.24  gaulman |
| 00177-13 | 532 | VACANT | 414.24 |
| 00178-08 | 533 | BALSBAS GIGI S | 414.24 |
| 00179-14 | 534 | STARKS GEORGE A | 414.24 |
| 00180-03 | 535 | **VACANT** | 414.25 |

| | | |
|---|---|---|
| 00181-06 | 536 VACANT | 414.24 |
| 00182-06 | 537 VACANT | 414.25 |
| 00183-02 | 538 WARRINGTON GLENN | 414.24 |
| 00184-06 | 539 SCHWARTZ GAIL | 628.84 |
| 00185-09 | 540 DAVIS RONALD J | 628.83 |
| 00186-08 | 601 PARKER CHARLIE1300 | 894.61 |
| 00187-10 | 602 JUNG MING KIM | 1025.93 |
| 00188-07 | 603 VACANT | 492.43 |
| 00189-10 | 604 guilman marion | 431.71 |
| 00190-03 | 605 TERRY FRANCES | 651.73 |
| 00191-03 | 606 VACANT | 431.71 |
| 00192-03 | 607 WOOHIB FUALTECH | 651.73 |
| 00193-05 | 608 WEINER CLAIRE | 431.71 |
| 00194-01 | 609 VACANT | 651.73 |
| 00195-05 | 610 WINSTON ANTWON | 648.25 |
| 00196-08 | 611 VACANT | 651.73 |
| 00197-06 | 612 VACANT | 648.25 |
| 00198-01 | 614 VACANT | 431.71 |
| | 615 VACANT | 834.999 |
| 00199-06 | 616 VACANT | 648.25 |
| 0200-05 | 617 VACANT | 651.73 |
| 00201-08 | 618 LEYTON WILLIAM | 648.25 |
| 00202-06 | 619 KAREN PARKER | 651.73 |
| 00203-02 | 620 VACANT | 431.71 |
| 00204-10 | 621 ABAIKOU JAMES | 651.73 |
| 00205-05 | 622 VACANT | 462.71 |
| 00206-08 | 623 VACANT | 651.73 |
| 00207-03 | 624 VACANT | 431.71 |
| 00208-12 | 625 VACANT | 484.3 |
| 00209-09 | 626 MCNIGHT NORMA | 869.57 |
| 00210-07 | 627 BERMUDEZ YVONNE | 411.8 |
| 00211-05 | 628 SMITH CHARLES | 657.32 |
| 00212-09 | 629 VACANT | 628.83 |
| 00213-01 | 630 LUKE TODD | 628.83 |
| 00214-02 | 631 VACANT | 414.24 |
| 00215-09 | 632 VACANT | 414.24 |
| 00216-05 | 633 JOHNSTON DAVID | 414.25 |
| 00217-02 | 634 TANN DAMITA G | 414.24 |
| 00218-09 | 635 RAMOS THOMAS LEE | 414.25 |

| | | |
|---|---|---|
| 00219-07 | 636 | VACANT | 414.24 |
| 00220-11 | 637 | VACANT | 414.24 |
| 00221-12 | 638 | LAFETTE DARREL | 414.24 |
| 00222-06 | 639 | VACANT | 628.83 |
| 00223-08 | 640 | BAXTER MARK | 628.83 |
| 00224-01 | 701 | MAHOOD GEORGE F | 894.61 |
| 00225-14 | 702 | Nathenson Lauren | 1025.93 |
| 00226-10 | 703 | SEWART RODNEY | 492.43 |
| 00227-07 | 704 | HANSEN WRINN W | 431.71 |
| 00228-05 | 705 | KELSI KELLY | 651.73 |
| 00229-06 | 706 | VACANT | 431.71 |
| 00230-04 | 707 | VACANT | 651.73 |
| 00231-09 | 708 | TUMAREGO OSCAR | 431.71 |
| 00232-08 | 709 | VACANT | 651.73 |
| 00233-02 | 710 | ALBERTA | 648.25 |
| 00234-10 | 711 | WINSON YVETE | 651.73 |
| 00235-05 | 712 | VACANT | 648.25 |
| 00236-03 | 714 | VACANT | 431.71 |
| | 715 | VACANT | 834.99 |
| 00237-12 | 716 | VACANT | 648.25 |
| 00238-01 | 717 | PITTMAN WANDA | 651.73 |
| 00239-05 | 718 | GOODMAN ABRAHAM | 648.25 |
| 00240-03 | 719 | BISHOP SAMARA | 651.73 |
| 00241-09 | 720 | CLAYTON PHILLIP | 431.71 |
| 00242-02 | 721 | VACANT | 651.73 |
| 00243-15 | 722 | REVEL CEMENTFINISHER | 431.71 |
| 00244-17 | 723 | LOGAN AULMON | 651.73 |
| 00245-02 | 724 | VACANT | 431.71 |
| 00246-15 | 725 | VACANT | 484.3 |
| 00247-12 | 726 | WILLIAMS ANTIONETTE | 869.57 |
| 00248-09 | 727 | DAVIS VERONICA | 411.8 |
| 00249-07 | 728 | YAMABUSHI MUSA | 657.32 |
| 00250-07 | 729 | JACKSON LEOLA | 628.83 |
| 00251-03 | 730 | VACANT | 628.83 |
| 00252-02 | 731 | JOANNE GAIL | 414.24 |
| 00253-07 | 732 | MELL ALFRED | 414.24 |
| 00254-10 | 733 | VACANT | 414.24 |
| 00255-07 | 734 | VACANT | 414.24 |
| 00256-06 | 735 | VACANT | 414.24 |

| | | |
|---|---|---|
| 00257-08 | 736 DANLEY JOSEPH | 414.24 |
| 00258-09 | 737 VACANT | 414.24 |
| 00259-06 | 738 VACANT | 414.24 |
| 00260-05 | 739 JACKSON JAMES | 628.83 |
| 00261-02 | 740 AYO CHRISTOPHER | 628.83 |
| 00262-03 | 801 MASON DENISE | 894.61 |
| 00263-10 | 802 ELIHA JAMELE | 1025.93 |
| 00264-05 | 803 VACANT | 492.43 |
| 00265-08 | 804 VACANT | 862.71 |
| 00266-11 | 805 VACANT | 651.73 |
| 00267-05 | 806 VACANT | 434.77 |
| 00268-07 | 807 PANARMENO HERBERT | 651.73 |
| 00270-09 | 808 VACANT | 431.71 |
| 00270-09 | 809 COTLER LINDSAY | 651.73 |
| 00271-11 | 810 VACANT | 648.25 |
| 00272-05 | 811 JAEOPLE SHIRLEY | 651.73 |
| 00273-09 | 812 VACANT | 648.25 |
| 00274-03 | 814 VACANT | 431.71 |
| 00275-11 | 816 VACANT | 648.25 |
| 00276-06 | 817 VACANT | 651.73 |
| 00277-02 | 818 VACANT | 648.25 |
| 00278-07 | 819 VACANT | 651.73 |
| 00279-03 | 820 SEACE EDWARD J | 431.71 |
| 00280-02 | 821 VACANT | 651.73 |
| 00281-12 | 822 TRACY GARY | 431.71 |
| 00282-14 | 823 BRUTUS JEAN D | 651.73 |
| 00283-05 | 824 ESTIS LEONARD | 431.71 |
| 00284-01 | 825 VACANT | 484.3 |
| 00285-10 | 826 VACANT | 869.57 |
| 00286-08 | 827 VACANT | 411.8 |
| 00287-11 | 828 REYES RICARDO | 657.32 |
| 00288-05 | 829 VACANT | 628.83 |
| 00289-03 | 830 VACANT | 628.83 |
| 00290-06 | 831 COKER RANDY | 414.24 |
| 00291-13 | 815 VACANT | 834.99 |
| 00349-04 | 832 VACANT | 414.24 |
| SEE BELOW | 833 CARRERO ARLENE | 414.24 |
| 00293-04 | 834 VACANT | 414.24 |
| 00294-12 | 835 COKER BETTY J | 414.24 |

| | | | |
|---|---|---|---|
| 00295-07 | 836 | VACANT | 414.24 |
| 00296-14 | 837 | SUTPHIN WILMA V | 414.24 |
| 00297-02 | 838 | VACANT | 414.24 |
| 00298-11 | 839 | vacant | 628.83 |
| 00299-05 | 840 | VACANT | 628.83 |
| 00300-06 | 901 | MENS HUBERT | 894.61 |
| 00301-09 | 902 | PINCHOT FRANCIS A | 1025.93 |
| 00302-04 | 903 | PETERSON SILENA | 492.43 |
| 00303-07 | 904 | CHANG HANG Y | 431.71 |
| 00304-10 | 905 | WHITE ARTHUR | 651.73 |
| 00305-05 | 906 | **VACANT** | 861.71 |
| 00306-02 | 907 | VACANT | 651.73 |
| 00307-05 | 908 | VACANT | 434.77 |
| 00308-09 | 909 | **CERVETTO BARRETT** | 651.73 |
| 00309-04 | 910 | PUMPHREY OVERTON | 648.25 |
| 00310-02 | 911 | VACANT | 651.73 |
| 00311-04 | 912 | JAVARDIAN CHERRYL | 648.25 |
| 00312-05 | 914 | CAPERS ARNOLD L | 431.71 |
| | 915 | VACANT | 834.99 |
| 00313-06 | 916 | PETERSON CHARLES | 648.25 |
| 00314-03 | 917 | MULHERN GERALD | 651.73 |
| 00315-06 | 918 | AMIRA GLORIA | 648.25 |
| 00316-09 | 919 | RAMOS FRE LUCILLE | 651.73 |
| 00317-04 | 920 | BROWN CHARLES | 434.77 |
| 00318-04 | 921 | VACANT | 651.73 |
| 00319-06 | 922 | VACANT | 434.77 |
| 00320-06 | 923 | VACANT | 651.73 |
| 00321-05 | 924 | VACANT | 431.71 |
| 00322-13 | 925 | DORIO ROBERT | 484.3 |
| 00323-03 | 926 | VACANT | 869.57 |
| 00324-12 | 927 | VACANT | 411.8 |
| 00325-05 | 928 | VACANT | 657.32 |
| 00326-07 | 929 | SEUBERT BERNADETTE | 628.83 |
| 00327-03 | 930 | VACANT | 628.93 |
| 00328-07 | 931 | HUNT STEPHEN | 414.24 |
| 00329-04 | 932 | BEY HOWARD | 414.24 |
| 00330-07 | 933 | ANDERSON KAMES | 414.24 |
| 00331-01 | 934 | BORN JACQUELYN | 414.24 |
| | 935 | ROHE JAMES | 414.24 |

| Account | Unit | Name | Amount |
|---|---|---|---|
| 00332-06 | 936 | ARENA ASA | 414.24 |
| 00333-03 | 937 | GABRIEL DAREN | 414.24 |
| 00334-01 | 938 | VACANT | 414.24 |
| 00335-08 | 939 | BANFIELD SYLVESTER | 628.83 |
| 00336-09 | 940 | VACNT | 628.83 |
| | | | |
| 00337-05 | 1009 | LONG TYRONE | 651.73 |
| 00338-03 | 1010 | SMITH JASON | 648.25 |
| 00339-08 | 1011 | SMITH WILLIAM | 543.26 |
| 00340-03 | 1012 | BENTON SUSAN | 648.25 |
| 00341-05 | 1014 | PHILLIP STACEY K | 431.71 |
| 00342-09 | 1015 | CALLENDER CECIL L | 843.57 |
| 00343-10 | 1016 | MILES RODNEY G. SR. | 648.25 |
| 00344-02 | 1017 | DELUCRY STEPHAN | 365.77 |
| 00345-11 | 1018 | ▮ | 648.25 |
| 00346-13 | 1019 | BURTON TRUDY C | 565.84 |
| 00347-10 | 1021 | VACANT | 557.19 |
| | | | |
| 00348-11 | | VENDING | |
| 00350-11 | | SUBTOTALS | 206858.53 |
| RETAIL | | LAUNDRY | |
| UNIT A | | DANIELL/OLGA | 350.77 |
| UNIT B | | | 350.77 |
| UNIT C | | | 350.77 |
| UNIT D | | | 340.77 |

MARKED IN RED IS NON PAYERS UP FOR EVICTION   208251.61
MARKED IN BLUE ARE WORKERS EXCHANGE RENT FOR WORK

TOTAL MO. INCOM   0

B6D (Official Form 6D) (12/07)

In re __**15-35 Hempstead Properties LLC**_____,   Case No. ____**10-43178**_____

                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. <br><br>**Atlantic City Sewer** <br>**1200 Atlantic Avenue** <br>**Atlantic City, NJ 08401** | | - | | | **101 Boardwark** <br>**Atlantic City, NJ 08401** <br><br><br> Value $              0.00 | | | | 251,000.00 | 0.00 |
| Account No. <br><br>**B & H Securities** <br>**10 Progress Street** <br>**Union, NJ 07083** | X | - | | | **101 Boardwalk** <br>**Atlantic City, NJ 08401** <br>**354 Multi Family Hi-Rise Buiding** <br><br> Value $      38,000,000.00 | | | | 38,994.00 | 0.00 |
| Account No. <br><br>**Blue Sun** <br>**Eliha Nir** <br>**15 Shaddy Brook Lane** <br>**Great Neck, NY** | X | - | | | **101 Boardwalk** <br>**Atlantic City, NJ 08401** <br>**354 Multi Family Hi-Rise Buiding** <br><br> Value $      38,000,000.00 | | | | 175,000.00 | 0.00 |
| Account No. <br><br>**New York Community Bank** <br>**PO Box 9018** <br>**Central Islip, NY 11722** | X | - | | | **101 Boardwalk** <br>**Atlantic City, NJ 08401** <br>**354 Multi Family Hi-Rise Buiding** <br><br> Value $      38,000,000.00 | | | | 17,170,000.00 | 0.00 |

__1__ continuation sheets attached

Subtotal
(Total of this page)           | 17,634,994.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **15-35 Hempstead Properties LLC**                                    Case No. ___**10-43178**___
                                                                    ,
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 101 Boardwalk Atlantic City, NJ 08401 354 Multi Family Hi-Rise Buiding | | | | | |
| Singer Financial Paul Singer 1708 Locust Street Philadelphia, PA 19103 | X | - | | | | | | |
| | | | Value $                38,000,000.00 | | | | 98,000.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet _1_ of _1_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 98,000.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 17,732,994.00 | 0.00 |

B6E (Official Form 6E) (4/10)

In re    **15-35 Hempstead Properties LLC**                                      Case No. _____**10-43178**_____
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

                              **0**____ continuation sheets attached

B6F (Official Form 6F) (12/07)

In re      **15-35 Hempstead Properties LLC**                                    Case No. _____**10-43178**_____
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br><br>**ACMUA**<br>**PO Box 18849**<br>**Newark, NJ 07191** | | - | | | | | | 70,000.00 |
| Account No.<br><br>**Alarza L. Collins Junior**<br>**16 Ingraham lane**<br>**Hempstead, NY 11550** | | - | | | | | | 75,000.00 |
| Account No.<br><br>**Ambrose O'Donnel PE**<br>**408 Superior Rd**<br>**Egg Harbor Township, NJ** | | - | | | | | | 15,000.00 |
| Account No.<br><br>**Atlantic City Electric**<br>**PO Box 13610**<br>**Philadelphia, PA 19101** | | - | | | | | | 390,000.00 |
| __9__   continuation sheets attached | | | | Subtotal<br>(Total of this page) | | | | 550,000.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **15-35 Hempstead Properties LLC**                                   Case No. ___**10-43178**___
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Atlantic City Electric P.O. Box 4875 Trenton, NJ 08650 | | - | | | | | | 400,000.00 |
| Account No. | | | | | | | | |
| Cifalogio Waste PO Box 79 Landisville, NJ 08326 | | - | | | | | X | 4,500.00 |
| Account No. | | | | | | | | |
| City of Atlantic City City Solicitor's Office 1301 Bacharach Blvd., Room 406 Atlantic City, NJ 08401 | | - | | | | | | 8,000.00 |
| Account No. | | | | | | | | |
| Comcast P.O. Box 3006 Southeastern, PA 19398 | | - | | | | | X | 764.00 |
| Account No. | | | | | | | | |
| Concord Atlantic Engineers 8025 Black Horse Pike Suite 501 Pleasantville, NJ 08232 | | - | | | | | | 1,480.00 |

Sheet no. _**1**__ of _**9**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 414,744.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **15-35 Hempstead Properties LLC**                                    Case No. ___**10-43178**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | | | | | |
| **Craig Dothe, Architect** **33 North Brighton Avenue** **Atlantic City, NJ 08401** | | - | | | | | | 30,000.00 |
| Account No. | | | | | | | | |
| **Eastern Fire & Safety LLC** **1933 State Highway 35** **Suite 105-343** **Belmar, NJ 07719** | | - | | | | | | 65,000.00 |
| Account No. | | | | | | | | |
| **Ehrlich** **1330 South West Blvd** **Vineland, NJ 08360** | | - | | | | | | 4,800.00 |
| Account No. | | | | | | | | |
| **Fire Prevention Bureau** **Atlantic City Fire Dept** **2715 Atlantic Ave** **1st Floor, Room #111** **Atlantic City, NJ 08401** | | - | | | | | | 6,400.00 |
| Account No. | | | | | | | | |
| **Geraldine LaRose** **438 SW Vista** **Port Saint Lucie, FL 34986** | | - | | | | | | 290,000.00 |

Sheet no. __2__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        396,200.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **15-35 Hempstead Properties LLC**                                      Case No. ___**10-43178**___
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Harry Davidson, Inc. 28 N. Mount Airy Ave Egg Harbor Township, NJ 08234 | | - | | | | | | 1,177.83 |
| **Account No.** | | | | | | | | |
| IRM/Mike Levit 3030 Atlantic Ave Atlantic City, NJ 08401 | | - | | | | | | 200,000.00 |
| **Account No.** | | | | | | | | |
| Jeffrey Light 660 New Road Northfield, NJ 08225 | | - | | | | | | 70,000.00 |
| **Account No.** | | | | | | | | |
| Johnson Controls 145 Rt. 73 Voorhees, NJ 08043 | | - | | | | | | 6,400.00 |
| **Account No.** | | | | | | | | |
| Jon Rosenkranz PE 3 South Granville Ave Margate City, NJ 08402 | | - | | | | | | 15,000.00 |

Sheet no. __3__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        292,577.83

B6F (Official Form 6F) (12/07) - Cont.

In re __15-35 Hempstead Properties LLC_____ ,    Case No. ___10-43178____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Kone, Inc. PO Box 594 Thorofare, NJ 08086 | - | | | | | | X | 52,085.90 |
| Account No. | | | | | | | | |
| Levine Staller Sklar 3030 Atlantic Ave Atlantic City, NJ 08401 | - | | | | | | | 205,000.00 |
| Account No. | | | | | | | | |
| Ludmilla Miller 29 West 65 St., #5B New York, NY 10023 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| Madelyn Battone 63 Roundswamp Raod Huntington, NY 11743 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| New England Scaffolding 520 East Luzerne Street Philadelphia, PA 19124 | - | | | | | | | 17,000.00 |

Sheet no. __4__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    |    474,085.90

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **15-35 Hempstead Properties LLC**                                    Case No. __**10-43178**__
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ricardo & Terry Reyes<br>82 Sequia Drive<br>Coram, NY 11727 | | - | | | | | | 280,000.00 |
| Account No. | | | | | | | | |
| Roy Balinson<br>1423 Tilton Road<br>Suite 7<br>Northfield, NJ 08225 | | - | | | | | | 13,000.00 |
| Account No. | | | | | | | | |
| Schindler Elevator<br>200 W. Parkway Drive EHT<br>Egg Harbor Township, NJ 08234 | | - | | | | | X | 4,300.00 |
| Account No. | | | | | | | | |
| Simplex Grinnell<br>2511 Fire Road<br>Sea Isle City, NJ 08243 | | - | | | | | X | 2,835.50 |
| Account No. | | | | | | | | |
| South Jersey Gas Company<br>1 South Jersey Plaza<br>Hammonton, NJ 08037 | | - | | | | | | 250,000.00 |

Sheet no. __5__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

550,135.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **15-35 Hempstead Properties LLC**                                Case No. ___**10-43178**___
_____ ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Stanley Access Tech 65 Scott Swamp Road Farmington, CT 06032 | - | | | | | | | 1,184.44 |
| Account No. | | | | | | | | |
| Stanley Access Technologies PO Box 0371595 Pittsburgh, PA 15251 | - | | | | | | | 1,788.00 |
| Account No. | | | | | | | | |
| Steven & Angelina Kates 6 Grace Drive Old Westbury, NY 11568 | - | | | | | | | 2,918,000.00 |
| Account No. | | | | | | | | |
| Strauss Glass CMS 210 North Albany Ave Atlantic City, NJ 08401 | - | | | | | | | 5,400.00 |
| Account No. | | | | | | | | |
| Subranni Ostrove & Zauber 1624 Pacific Avenue Atlantic City, NJ 08404 | - | | | | | | | 2,380.00 |

Sheet no. __6__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **2,928,752.44**

B6F (Official Form 6F) (12/07) - Cont.

In re      **15-35 Hempstead Properties LLC**                                    Case No. ___**10-43178**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Superior Asset Management** Home Depot tool rental dept **1000 Abernathy Rd, Ste 165 Atlanta, GA 30328** | - | | | | | | | 798.00 |
| Account No. | | | | | | | | |
| **Terminix 4 Linda Lane Vincentown, NJ 08088** | - | | | | | | | 658.05 |
| Account No. | | | | | | | | |
| **The Press of Atlantic City 11 Devon Lane Pleasantville, NJ 08232** | - | | | | | | | 5,010.97 |
| Account No. | | | | | | | | |
| **Thomas Byrd** c/o R. MacFarland **PO Box 542 1778 Route 47 Woodbine, NJ 08270** | - | | | | | | | 5,600.00 |
| Account No. | | | | | | | | |
| **Touzer Tranve 900 W. Adams Avenue Atlantic City, NJ 08401** | - | | | | | | | 6,600.00 |

Sheet no. __7__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,667.02

B6F (Official Form 6F) (12/07) - Cont.

In re    **15-35 Hempstead Properties LLC**                                Case No. ____**10-43178**____
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Triad Security System 971 Lehigh Avenue Union, NJ 07083 | - | | | | | | 5,299.53 |
| Account No. | | | | | | | |
| Tyson Krup Elevator PO Box 933007 Atlanta, GA 31193 | - | | | | | X | 2,894.00 |
| Account No. | | | | | | | |
| UGI Energy Services, Inc. d/b/a Gasmark 1 Meridian Blvd, Ste. 2 C01 Reading, PA 19610 | - | | | | | | 94,000.00 |
| Account No. | | | | | | | |
| United States Elevator 1275 Bloomfield Avenue Building #9, Unit 81 Fairfield, NJ 07004 | - | | | | | | 13,258.00 |
| Account No. | | | | | | | |
| Verizon PO Box 3037 Bloomington, IL 61702 | - | | | | | | 12,700.00 |

Sheet no. __8__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **128,151.53**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __15-35 Hempstead Properties LLC_____   Case No. ____10-43178_____
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Vonage (Penn Credit Corp) 23 Main Street Holmdel, NJ 07733 | - | | | | | | X | |
| | | | | | | | | 598.00 |
| Account No. | | | | | | | | |
| Wilmar Industries 200 East Park Drive Suite 200 Mount Laurel, NJ 08054 | - | | | | | | | |
| | | | | | | | | 1,898.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __9___ of __9___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 2,496.00 |
| Total (Report on Summary of Schedules) | 5,755,810.22 |

B6G (Official Form 6G) (12/07)

In re    **15-35 Hempstead Properties LLC**                                    Case No.    __10-43178__

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Attached** | |

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

**THE VIEW AT 101 BOARDWALK AUGUST, 15 2008**

Project Number

Billing Register    Page 1

Apr-09

| UNIT-AT NO.-NO. | STE # | TENANT NAME | sq. ft. | % OF BUILDING | LEASE BEGAN | LEASE TYPE | MO. RENT | YEARLY RENT |
|---|---|---|---|---|---|---|---|---|
| 0001-05 | 00G1 | STEWART ALICIA | 585.64 | | | R/C | 895 | |
| 0002-07 | 00G2 | CARRILLO DIMATTO | 546.54 | | | R/C | 895 | |
| 0003-08 | | 101 Negregor Elizabeth | 894.61 | | | R/C | 1150 | |
| 0004-07 | | 102 CUELLAR JOSHUA | 860.93 | | | R/C | 1043 | |
| 0005-09 | | 103 JOHNSTON GARY | 492.93 | | | R/C | 775 | |
| 0006-05 | | 104 HASTINGS WAYNE | 431.71 | | | R/C | 668 | |
| 0007-07 | | 105 VACANT | 651.73 | | | R/C | | |
| 0008-07 | | 106 QUILES WILLLIAM | 431.71 | | | R/C | 856 | |
| 0009-10 | | 107 ZELBRA | 651.73 | | | R/C | 875 | |
| 0010-03 | | 108 PETER NANCY M | 431.71 | | | R/C | 668 | R |
| 0011-04 | | 109 HERNANDEZ MARIE | 651.73 | | | R/C | | |
| 0012-06 | | 110 CROUTEAU MARCEL | 431.71 | | | R/C | 668 | |
| 0013-04 | | 111 VACANT | 651.73 | | | R/C | | |
| | | 112 CEDAR FOOD MARKETS | 1000 | | 10-May | RETAIL | 2000 | 24 |
| | | 114 OFFICE | 431.71 | | | R/C | | |
| 0014-02 | | 115 VACANT | 1050.8 | | | R/C | | |
| 0015-09 | | 118 BOND LEWIS N | 431.71 | | | R/C | 704 | |
| | | 120 GRAHAM SANDRA G | 431.71 | | | R/C | 856 | |
| 0016-06 | | 121 VACANT | 1100.23 | | | R/C | | |
| 0017-03 | | 122 DASILVA LUIZ F | 431.71 | | | R/C | 668 | |
| 0018-08 | | 123 HOPEWELL NAFEESAH | 486.6 | | | R/C | 775 | |
| 0019-05 | | 124 LEGGETT CORINTHIA D | 431.71 | | | R/C | 668 | |
| 0020-05 | | 125 ZAMORANO NORA | 631.29 | | | R/C | 856 | |
| 0021-07 | | 126 SAYED AL | 869.57 | | | R/C | 1595 | |
| 0022-03 | | 127 HOWARD DAVINA | 411.8 | | | R/C | 856 | |
| 0023-08 | | 128 EPP THERESA A | 512.32 | | | R/C | 668 | |
| 0024-03 | | 129 DAVIS HELEN I | 628.83 | | | R/C | 740 | |
| 0025-09 | | 130 PASQUALE BONNIE | 628.83 ? | | | R/C | 1050 | |
| 0026-12 | | 131 HAHN EILEEN | 414.24 | | | R/C | 775 | |
| 0027-08 | | 132 VACANT | 414.24 | | | R/C | | |
| 0028-04 | | 133 RIOS JOSE | 414.24 | | | R/C | 775 | |
| 0029-93 | | 134 VACANT | 414.24 | | | R/C | | |
| | | 135 SIMMONS LARRY | 414.24 ? | | | R/C | 621 | |

| | | | | | |
|---|---|---|---|---|---|
| 0030-06 | 136 | | 414.24 | R/C | |
| 0031-02 | 137 | SHUR MURRAY | 414.24 | R/C | 856 |
| 0032-14 | 138 | VACANT | 414.24 | R/C | |
| 0033-07 | 139 | CAPERS DESINIQUE | 628.83 | R/C | 875 |
| 0034-02 | 140 | VACANT | 628.83 | R/C | |
| 0035-01 | 201 | VACANT | 894.61 ? | R/C | |
| 0036-07 | 202 | VACANT | 1025.93 | R/C | |
| 0037-08 | 203 | GOOD BARRY | 492.43 | R/C | 638 |
| 0038-05 | 204 | VACANT | 431.71 | R/C | |
| 0039-08 | 205 | VACANT | 651.73 | R/C | |
| 0040-11 | 206 | RICE JOHN | 431.71 | R/C | 600 |
| 0041-10 | 207 | SANTIAGO JOSE | 651.73 | R/C | 741 |
| 0042-09 | 208 | VACANT | 431.71 | R/C | |
| 0043-01 | 209 | CLUBB BARBARA | 651.73 | R/C | 455 |
| 0044-01 | 210 | ANTHONY ALLEN  L SR | 648.25 | R/C | 470 |
| 0045-07 | 211 | SESSOMS PAULA | 651.73 | R/C | 895 |
| 0046-06 | 212 | MATHIS SCOTT | 648.25 | R/C | 950 |
| 0047-08 | 214 | SMITH ADRIAN | 431.71 | R/C | 856 |
| | 215 | VACANT | 834.99 | R/C | |
| 0048-12 | 216 | DAN EMMANUEL | 648.25 | R/C | 732 |
| 0049-04 | 217 | NOEL JEAN | 651.73 | R/C | 740 |
| 0050-06 | 218 | WAYNE JOHN | 648.25 | R/C | 756 |
| 0051-04 | 219 | SLY MARY S | 651.73 | R/C | 950 |
| 0052-05 | 220 | VACANT | 431.71 | R/C | |
| 0053-08 | 221 | STALLINGS BARBARA | 651.73 | R/C | 995 |
| 0054-04 | 222 | VACANT | 431.71 | R/C | |
| 0055-03 | 223 | MAURO LOUIS | 651.73 | R/C | |
| 0056-09 | 224 | VACANT | 431.71 | R/C | |
| 0057-06 | 225 | GALVEZ OSCAR A | 484.3 | R/C | 637 |
| 0058-05 | 226 | KASSA TIGIST | 869.57 | R/C | 1003 |
| 0059-04 | 227 | KHOUMARI SAID | 411.8 | R/C | 638 |
| 0060-02 | 228 | CUELLAR DANIEL | 657.32 | R/C | 800 |
| 0061-09 | 229 | VACANT | 628.83 | R/C | |
| 0062-01 | 230 | DANIEL SMITH | 628.83 | R/C | |
| 0063-12 | 231 | LE SASO CHERRYL | 414.24 | R/C | 895 |
| 0064-02 | 232 | CASSIDY CHERYL F | 414.24 | R/C | 856 |
| 0065-06 | 233 | VACANT | 414.24 | R/C | |
| 0066-14 | 234 | NICHOLS CHERRYL | 414.24 | R/C | 638 |
| 0067-10 | 235 | VACANT | 414.24 | R/C | |

| Code | Unit | Name | Amount | R/C | Value |
|---|---|---|---|---|---|
| 0068-08 | 236 | VACANT | 414.24 | R/C | |
| 0069-03 | 237 | VACANT | 414.24 | R/C | |
| 0070-10 | 238 | VACANT | 414.24 | R/C | |
| 0071-03 | 239 | VACANT | 628.83 | RR | |
| 0072-07 | 240 | WALKER CARL | 628.83 | R/C | 900 |
| 0073-06 | 301 | VACANT | 894.61 | R/C | |
| | 302 | DOONEY | 1025.93 | R/C | 1300 |
| 0075-04 | 303 | VACANT | 492.43 | R/C | |
| 0076-04 | 304 | VACANT | 431.71 | R/C | |
| 0077-10 | 305 | MARTINEZ MICHAEL | 651.73 | R/C | 900 |
| 0078-10 | 306 | VACANT | 431.71 | R/C | |
| 0079-03 | 307 | DENSMORE LEE I | 651.73 | R/C | 740 |
| 0080-09 | 308 | VACANT | 431.71 | R/C | 850 |
| 0081-06 | 309 | TODOROVICH MIGUEL | 651.73 | R/C | 741 |
| 0082-04 | 310 | FLETCHER PAUL T | 648.25 | R/C | 747 |
| 0083-06 | 311 | VACANT | 651.73 | R/C | |
| 0084-02 | 312 | HUCKABEE PAULA | 648.25 | R/C | 773 |
| 0085-07 | 314 | VACANT | 431.71 | R/C | |
| | 315 | VACANT | 834.99 | R/C | |
| | 316 | VACANT | 648.25 | R/C | |
| 0086-07 | 317 | WILEY PHILL | 651.73 | R/C | 740 |
| 0087-05 | 318 | VACANT | 648.25 | R/C | |
| 0088-11 | 319 | VACANT | 651.73 | R/C | |
| 0089-14 | 320 | VACANT | 431.71 | R/C | |
| 0090-12 | 321 | CAPERS STEPHANIE | 651.73 | R/C | 875 |
| 0091-04 | 322 | VACANT | 431.71 | R/C | |
| 0092-06 | 323 | VACANT | 651.73 | R/C | |
| 0093-05 | 324 | DARCI ELAINE B | 431.71 | | 856 |
| 0094-06 | 325 | VACANT | 484.3 | | |
| 0095-04 | 326 | VACANT | 869.57 | | |
| 0096-06 | 327 | VACANT | 411.8 | | |
| 0097-07 | 328 | VACANT | 657.32 | | |
| 0098-13 | 329 | LEE JEAN G | 628.83 | | 740 |
| 0099-02 | 330 | ARMSTRONG CASSANDRA | 628.83 | | 1050 |
| 0100-07 | 331 | VACANT | 414.24 | | |
| 0101-08 | 332 | SANTOS MARIA R | 414.24 | | |
| 0102-11 | 333 | MOONEY ALICE J | 414.24 | | |
| 00103-07 | 334 | VACANT | 414.24 | | |
| 00104-03 | 335 | HERRING HILIA | 414.24 | | |

| ID | Unit | Name | Amount |
|---|---|---|---|
| 00105-10 | 336 | VACANT | 414.24 |
| 00106-01 | 337 | GUNN CALVIN | 414.24 |
| 00107-13 | 338 | VACANT | 414.24 |
| 00108-03 | 339 | VACANT | 628.83 |
| 00109-10 | 340 | CHARLIES FRIEND | 628.83 |
| 00110-01 | 401 | PERRY WALTER | 894.61 |
| 00111-03 | 402 | JOSEPHS WINSTON | 1025.93 |
| 00112-02 | 403 | FOREST PAULINE | 492.43 |
| 00113-08 | 404 | WILLIAMS DUANE | 431.71 |
| 00114-07 | 405 | VACANT | 651.73 |
| 00115-04 | 406 | GUILIAMS MARILYN | 431.71 |
| 00116-03 | 407 | MAHOOD JR. | 651.73 |
| 00117-13 | 408 | VACANT | 431.71 |
| 00118-15 | 409 | CHOUDHRY BHOG | 651.73 |
| 00119-11 | 410 | VACANT | 648.25 |
| 00120-02 | 411 | VACANT | 651.73 |
| 00121-06 | 412 | RUSSELL NICOLE | 648.25 |
| 00122-09 | 414 | DALY KEN | 431.71 |
|  | 415 | VACANT | 834.99 |
| 00123-01 | 416 | VACANT | 648.25 |
| 00124-12 | 417 | VALEUS JEAN A | 651.73 |
| 00125-03 | 418 | VACANT | 648.25 |
| 00126-11 | 419 | SIYOUN ANALEM | 651.73 |
| 00127-10 | 420 | VACANT | 431.71 |
| 00128-10 | 421 | VACANT | 651.73 |
| 00129-08 | 422 | VACAN | 431.71 |
| 00130-09 | 423 | VACANT | 651.73 |
| 00131-07 | 424 | TAHON SAMANTHA | 431.71 |
| 00132-04 | 425 | VACANT | 484.3 |
| 00133-04 | 426 | TUFA TEREFE | 869.57 |
| 00134-06 | 427 | SMITH ROBERT | 411.8 |
| 00135-09 | 428 | COLLINS YVONNE | 657.32 |
| 00136-09 | 429 | PETERSON | 628.83 ? |
| 00137-01 | 430 | WINSTON BILLY | 628.83 |
| 00138-05 | 431 | BAILEY YVETTE | 414.24 |
| 00139-02 | 432 | MIGLIORE MICHALE L | 414.24 |
| 00140-05 | 433 | RIVERA MARIA | 414.24 |
| 00141-08 | 434 | SAUNDERS MIKE | 414.24 |
| 00142-07 | 435 | BRATTEN WALTER | 414.24 |

| ID | Unit | Name | Amount | Note |
|---|---|---|---|---|
| 00143-06 | 436 | SQUIRE RONALD K | 414.24 | |
| 00144-12 | 437 | VACANT | 414.24 | |
| 00145-15 | 438 | VACANT | 414.24 | |
| 00146-05 | 439 | DUNLEVY MARTIN | 628.83 | |
| 00147-01 | 440 | KOCEWASKI ROBERT DR. | 628.83 | |
| 00148-02 | 501 | MARIE | 894.61 | |
| 00149-05 | 502 | GARCIA YVETTE | | |
| 00150-08 | 503 | VACANT | 492.43 | |
| 00151-01 | 504 | VACANT | 431.71 | |
| 00152-03 | 505 | VACANT | 651.73 | |
| 00153-06 | 506 | MIRANDA CHRISTOPHER | 463.44 | |
| 00154-12 | 507 | VACANT | 651.73 | |
| 00155-09 | 508 | VACANT | 431.71 | |
| 00156-10 | 509 | SAXON ALICIA | 651.73 | |
| 00157-05 | 510 | JOLLY SYLVIA | 648.25 | |
| 0015/-02 | 511 | VACANT | 651.73 | |
| 00159-13 | 512 | GOURLEY DENISE | 648.25 | |
| 00160-08 | 514 | VACANT | 431.71 | |
| | 515 | VACANT | 834.99 | |
| 00161-09 | 516 | VACANT | 648.25 | |
| 00162-07 | 517 | VACANT | 651.73 | |
| 00163-10 | 518 | VACANT | 648.25 | |
| 00164-04 | 519 | ELDRIDGE VALERIE | 651.73 | |
| 00165-02 | 520 | LEBRON GLORIA E | 431.71 | |
| 0166-05 | 521 | VACANT | 651.73 | |
| 00167-08 | 522 | VACANT | 431.71 | |
| 00168-09 | 523 | ELLISON DOUGLAS E | 651.73 | |
| 00169-04 | 524 | VACANT | 431.17 | |
| 00170-09 | 525 | JOM JEROMEOHNS | 484.3 | |
| 00171-06 | 526 | CESTO FRANK | 869.57 | |
| 00172-03 | 527 | DAVIS STEPHEN | 411.8 | |
| 00173-11 | 528 | LINDSASY WILLIAMS C JR | 657.32 | |
| 00174-08 | 529 | WHITE SIMON | 628.83 | |
| 00175-07 | 530 | VACANT | 628.83 | |
| 00176-08 | 531 | GRIGGS JESSE | 414.24 | gaullman |
| 00177-13 | 532 | VACANT | 414.24 | |
| 00178-08 | 533 | BALSBAS GIGI S | 414.24 | |
| 00179-14 | 534 | STARKS GEORGE A | 414.24 | |
| 00180-03 | 535 | VACANT | 414.25 | |

| Account | Unit | Name | Amount |
|---|---|---|---|
| 00181-06 | 536 | VACANT | 414.24 |
| 00182-06 | 537 | VACANT | 414.25 |
| 00183-02 | 538 | WARRINGTON GLENN | 414.24 |
| 00184-06 | 539 | SCHWARTZ GAIL | 628.84 |
| 00185-09 | 540 | DAVIS RONALD J | 628.83 |
| 00186-08 | 601 | PARKER CHARLIE1300 | 894.61 |
| 00187-10 | 602 | JUNG MING KIM | 1025.93 |
| 00188-07 | 603 | VACANT | 492.43 |
| 00189-10 | 604 | guliman marion | 431.71 |
| 00190-03 | 605 | TERRY FRANCES | 651.73 |
| 00191-03 | 606 | VACANT | 431.71 |
| 00192-03 | 607 | WOOHIB FUALTECH | 651.73 |
| 00193-05 | 608 | WEINER CLAIRE | 431.71 |
| 00194-01 | 609 | VACANT | 651.73 |
| 00195-05 | 610 | WINSTON ANTWON | 648.25 |
| 00196-08 | 611 | VACANT | 651.73 |
| 00197-06 | 612 | VACANT | 648.25 |
| 00198-01 | 614 | VACANT | 431.71 |
|  | 615 | VACANT | 834.99 |
| 00199-06 | 616 | VACANT | 648.25 |
| 0200-05 | 617 | VACANT | 651.73 |
| 00201-08 | 618 | LEYTON WILLIAM | 648.25 |
| 00202-06 | 619 | KAREN PARKER | 651.73 |
| 00203-02 | 620 | VACANT | 431.71 |
| 00204-10 | 621 | ABAIKOU JAMES | 651.73 |
| 00205-05 | 622 | VACANT | 462.71 |
| 00206-08 | 623 | VACANT | 651.73 |
| 00207-03 | 624 | VACANT | 431.71 |
| 00208-12 | 625 | VACANT | 484.3 |
| 00209-09 | 626 | MCNIGHT NORMA | 869.57 |
| 00210-07 | 627 | BERMUDEZ YVONNE | 411.8 |
| 00211-05 | 628 | SMITH CHARLES | 657.32 |
| 00212-09 | 629 | VACANT | 628.83 |
| 00213-01 | 630 | LUKE TODD | 628.83 |
| 00214-02 | 631 | VACANT | 414.24 |
| 00215-09 | 632 | VACANT | 414.24 |
| 00216-05 | 633 | JOHNSTON DAVID | 414.25 |
| 00217-02 | 634 | TANN DAMITA G | 414.24 |
| 00218-09 | 635 | RAMOS THOMAS LEE | 414.25 |

| | | |
|---|---|---|
| 00219-07 | 636 VACANT | 414.24 |
| 00220-11 | 637 VACANT | 414.24 |
| 00221-12 | 638 LAFETTE DARREL | 414.24 |
| 00222-06 | 639 VACANT | 628.83 |
| 00223-08 | 640 BAXTER MARK | 628.83 |
| 00224-01 | 701 MAHOOD GEORGE F | 894.61 |
| 00225-14 | 702 Nathenson Lauren | 1025.93 |
| 00226-10 | 703 SEWART RODNEY | 492.43 |
| 00227-07 | 704 HANSEN WRINN W | 431.71 |
| 00228-05 | 705 KELSI KELLY | 651.73 |
| 00229-06 | 706 VACANT | 431.71 |
| 00230-04 | 707 VACANT | 651.73 |
| 00231-09 | 708 TUMAREGO OSCAR | 431.71 |
| 00232-08 | 709 VACANT | 651.73 |
| 00233-02 | 710 ALBERTA | 648.25 |
| 00234-10 | 711 WINSON YVETE | 651.73 |
| 00235-05 | 712 VACANT | 648.25 |
| 00236-03 | 714 VACANT | 431.71 |
| 00237-12 | 715 VACANT | 834.99 |
| 00238-01 | 716 VACANT | 648.25 |
| 00239-05 | 717 PITTMAN WANDA | 651.73 |
| 00240-03 | 718 GOODMAN ABRAHAM | 648.25 |
| 00241-09 | 719 BISHOP SAMARA | 651.73 |
| 00242-02 | 720 CLAYTON PHILLIP | 431.71 |
| 00243-15 | 721 VACANT | 651.73 |
| 00244-17 | 722 REVEL CEMENTFINISHER | 431.71 |
| 00245-02 | 723 LOGAN AULMON | 651.73 |
| 00246-15 | 724 VACANT | 431.71 |
| 00247-12 | 725 VACANT | 484.3 |
| 00248-09 | 726 WILLIAMS ANTIONETTE | 869.57 |
| 00249-07 | 727 DAVIS VERONICA | 411.8 |
| 00250-07 | 728 YAMABUSHI MUSA | 657.32 |
| 00251-03 | 729 JACKSON LEOLA | 628.83 |
| 00252-02 | 730 VACANT | 628.83 |
| 00253-07 | 731 JOANNE GAIL | 414.24 |
| 00254-10 | 732 MELL ALFRED | 414.24 |
| 00255-07 | 733 VACANT | 414.24 |
| 00256-06 | 734 VACANT | 414.24 |
| | 735 VACANT | 414.24 |

| | | |
|---|---|---|
| 00257-08 | 736 | DANLEY JOSEPH | 414.24 |
| 00258-09 | 737 | VACANT | 414.24 |
| 00259-06 | 738 | VACANT | 414.24 |
| 00260-05 | 739 | JACKSON JAMES | 628.83 |
| 00261-02 | 740 | AYO CHRISTOPHER | 628.83 |
| 00262-03 | 801 | MASON DENISE | 894.61 |
| 00263-10 | 802 | ELIHA JAMELE | 1025.93 |
| 00264-05 | 803 | VACANT | 492.43 |
| 00265-08 | 804 | VACANT | 862.71 |
| 00266-11 | 805 | VACANT | 651.73 |
| 00267-05 | 806 | VACANT | 434.77 |
| 00268-07 | 807 | PANARMENO HERBERT | 651.73 |
| 00270-09 | 808 | VACANT | 431.71 |
| 00270-09 | 809 | COTLER LINDSAY | 651.73 |
| 00271-11 | 810 | VACANT | 648.25 |
| 00272-05 | 811 | JAEOPLE SHIRLEY | 651.73 |
| 00273-09 | 812 | VACANT | 648.25 |
| 00274-03 | 814 | VACANT | 431.71 |
| 00275-11 | 816 | VACANT | 648.25 |
| 00276-06 | 817 | VACANT | 651.73 |
| 00277-02 | 818 | VACANT | 648.25 |
| 00278-07 | 819 | VACANT | 651.73 |
| 00279-03 | 820 | SEACE EDWARD J | 431.71 |
| 00280-02 | 821 | VACANT | 651.73 |
| 00281-12 | 822 | TRACY GARY | 431.71 |
| 00282-14 | 823 | BRUTUS JEAN D | 651.73 |
| 00283-05 | 824 | ESTIS LEONARD | 431.71 |
| 00284-01 | 825 | VACANT | 484.3 |
| 00285-10 | 826 | VACANT | 869.57 |
| 00286-08 | 827 | VACANT | 411.8 |
| 00287-11 | 828 | REYES RICARDO | 657.32 |
| 00288-05 | 829 | VACANT | 628.83 |
| 00289-03 | 830 | VACANT | 628.83 |
| 00290-06 | 831 | COKER RANDY | 414.24 |
| 00291-13 | 815 | VACANT | 834.99 |
| 00349-04 | 832 | VACANT | 414.24 |
| SEE BELOW | 833 | CARRERO ARLENE | 414.24 |
| 00293-04 | 834 | VACANT | 414.24 |
| 00294-12 | 835 | COKER BETTY J | 414.24 |

| | | |
|---|---|---|
| 00295-07 | 836 | VACANT | 414.24 |
| 00296-14 | 837 | SUTPHIN WILMA V | 414.24 |
| 00297-02 | 838 | VACANT | 414.24 |
| 00298-11 | 839 | vacant | 628.83 |
| 00299-05 | 840 | VACANT | 628.83 |
| 00300-06 | 901 | MENS HUBERT | 894.61 |
| 00301-09 | 902 | PINCHOT FRANCIS A | 1025.93 |
| 00302-04 | 903 | PETERSON SILENA | 492.43 |
| 00303-07 | 904 | CHANG HANG Y | 431.71 |
| 00304-10 | 905 | WHITE ARTHUR | 651.73 |
| 00305-05 | 906 | VACANT | 861.71 |
| 00306-02 | 907 | VACANT | 651.73 |
| 00307-05 | 908 | VACANT | 434.77 |
| 00308-09 | 909 | CERVETTO BARRETT | 651.73 |
| 00309-04 | 910 | PUMPHREY OVERTON | 648.25 |
| 00310-02 | 911 | VACANT | 651.73 |
| 00311-04 | 912 | JAVARDIAN CHERRYL | 648.25 |
| 00312-05 | 914 | CAPERS ARNOLD L | 431.71 |
| | 915 | VACANT | 834.99 |
| | 916 | PETERSON CHARLES | 648.25 |
| 00313-06 | 917 | MULHERN GERALD | 651.73 |
| 00314-03 | 918 | AMIRA GLORIA | 648.25 |
| 00315-06 | 919 | RAMOS FRE LUCILLE | 651.73 |
| 00316-09 | 920 | BROWN CHARLES | 434.77 |
| 00317-04 | 921 | VACANT | 651.73 |
| 00318-04 | 922 | VACANT | 434.77 |
| 00319-06 | 923 | VACANT | 651.73 |
| 00320-06 | 924 | VACANT | 431.71 |
| 00321-05 | 925 | DORIO ROBERT | 484.3 |
| 00322-13 | 926 | VACANT | 869.57 |
| 00323-03 | 927 | VACANT | 411.8 |
| 00324-12 | 928 | VACANT | 657.32 |
| 00325-05 | 929 | SEUBERT BERNADETTE | 628.83 |
| 000326-07 | 930 | VACANT | 628.93 |
| 00327-03 | 931 | HUNT STEPHEN | 414.24 |
| 00328-07 | 932 | BEY HOWARD | 414.24 |
| 00329-04 | 933 | ANDERSON KAMES | 414.24 |
| 00330-07 | 934 | BORN JACQUELYN | 414.24 |
| 00331-01 | 935 | ROHE JAMES | 414.24 |

| Acct | Unit | Name | Amount |
|---|---|---|---|
| 00332-06 | 936 | ARENA ASA | 414.24 |
| 00333-03 | 937 | GABRIEL DAREN | 414.24 |
| 00334-01 | 938 | VACANT | 414.24 |
| 00335-08 | 939 | BANFIELD SYLVESTER | 628.83 |
| 00336-09 | 940 | VACNT | 628.83 |
| | | | |
| 00337-05 | 1009 | LONG TYRONE | 651.73 |
| 00338-03 | 1010 | SMITH JASON | 648.25 |
| 00339-08 | 1011 | SMITH WILLIAM | 543.26 |
| 00340-03 | 1012 | BENTON SUSAN | 648.25 |
| 00341-05 | 1014 | PHILLIP STACEY K | 431.71 |
| 00342-09 | 1015 | CALLENDER CECIL L | 843.57 |
| 00343-10 | 1016 | MILES RODNEY G. SR. | 648.25 |
| 00344-02 | 1017 | DELUCRY STEPHAN | 365.77 |
| 00345-11 | 1018 | | |
| 00346-13 | 1019 | BURTON TRUDY C | 648.25 |
| 00347-10 | 1021 | VACANT | 565.84 |
| | | | 557.19 |
| | | | |
| 00348-11 | | VENDING | |
| | | SUBTOTALS | 206858.53 |
| 00350-11 | | LAUNDRY | |
| RETAIL | | DANIELL/OLGA | |
| | | UNIT A | 350.77 |
| | | UNIT B | 350.77 |
| | | UNIT C | 350.77 |
| | | UNIT D | 340.77 |
| | | | 208251.61 |

MARKED IN RED IS NON PAYERS UP FOR EVICTION
MARKED IN BLUE ARE WORKERS EXCHANGE RENT FOR WORK

| | | TOTAL MO. INCOM | 0 |

B6H (Official Form 6H) (12/07)

In re    **15-35 Hempstead Properties LLC**                                    Case No. ___**10-43178**___
                                                    _____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used
by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jackson 299 Hempstead, LLC**<br>**101 Boardwalk**<br>**Atlantic City, NJ 08401** | **B & H Securities**<br>**10 Progress Street**<br>**Union, NJ 07083** |
| **Jackson 299 Hempstead, LLC**<br>**101 Boardwalk**<br>**Atlantic City, NJ 08401** | **Blue Sun**<br>**Eliha Nir**<br>**15 Shaddy Brook Lane**<br>**Great Neck, NY** |
| **Jackson 299 Hempstead, LLC**<br>**101 Boardwalk**<br>**Atlantic City, NJ 08401** | **New York Community Bank**<br>**PO Box 9018**<br>**Central Islip, NY 11722** |
| **Jackson 299 Hempstead, LLC**<br>**101 Boardwalk**<br>**Atlantic City, NJ 08401** | **Singer Financial**<br>**Paul Singer**<br>**1708 Locust Street**<br>**Philadelphia, PA 19103** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                      Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### District of New Jersey

In re   **15-35 Hempstead Properties LLC**                      Case No.  **10-43178**

                                          Debtor(s)              Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  **22**  sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **November 23, 2010**                Signature  **/s/ Steven Kates**

                                                              **Steven Kates**
                                                              **Managing Member**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of New Jersey

In re   **15-35 Hempstead Properties LLC**                                                      Case No.    **10-43178**

                                              Debtor(s)                                         Chapter      **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| **$1,749,655.00** | **2010 YTD: Debtor Estimated Yearly Rental Income** |
| **$2,646,555.00** | **2009: Debtor Yearly Rental Income** |
| **$2,520,600.00** | **2008: Debtor Yearly Rental Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                  SOURCE

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Sprague Energy**<br>**2 International Drive**<br>**Portsmouth, NH 03801-6809** | **10/4/10 & 10/22/10** | **$29,749.82** | **$0.00** |
| **Seashore Glass and Mirror**<br>**825 Mill Road**<br>**Pleasantville, NJ 08232** | **7/28/10 and 10/14/10** | **$3,905.00** | **$0.00** |
| **Eastern Fire & Safety LLC**<br>**1933 State Highway 35**<br>**Suite 105-343**<br>**Belmar, NJ 07719** | **9/20/10, 9/27/10 and**<br>**10/18/10** | **$2,100.00** | **$0.00** |
| **Home Depot Credit Services**<br>**P.O. Box 4534, Dept. 24**<br>**Carol Stream, IL 60197** | **10/4/10** | **$1,912.55** | **$0.00** |
| **Magic Copies** | **10/7/10** | **$2,260.00** | **$0.00** |

None
■

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **ACE**<br>v.<br>**15-35 Hempstead Properties, LLC** | **Civil** | **Superior Court**<br>**Atlantic City** | **Judgment** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **South Jersey Gas** v. **15-35 Hemstead, LLC** | Civil | **Superior Court Atlantic City** | Pending |
| **B & H Security** v. **15-35 Hempstead Properties, LLC** | Civil | **Superior Court Atlantic City** | Judgment |
| **Atlantic City Electric** v. **15-35 Hempstead Properties, LLC** | Civil | **Superior Court Atlantic City** | Judgment |
| **Atlantic City Sewer** v. **15-35 Hempstead Properties, LLC** | Civil | **Superior Court Atlantic City** | Pending |
| **UGI** v. **15-35 Hempstead Properties, LLC** | Civil | **Superior Court Atlantic City** | Judgment |
| **Thomas Byrd** v. **15-35 Hempstead Properties, LLC** | Civil | **Superior Court Atlantic City** | Pending |
| **New York Community Bank** v. **15-35 Hempstead Properties, LLC** | Civil | **Superior Court Atlantic City** | Pending |
| **City of Atlantic City** v. **15-35 Hempstead Properties, LLC** | Civil | **Superior Court Atlantic City** | Pending |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
☐  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Electric Lines to Air Conditioning System** | **Lightening hit the transformer** | **5/26/10** |

### 9. Payments related to debt counseling or bankruptcy

None
☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Ciardi Ciardi & Astin**<br>**One Commerce Square**<br>**2005 Market Street**<br>**Ste. 1930**<br>**Philadelphia, PA 19103** | **10/27/10**<br>**Steven Kates**<br>**Madeline Botter**<br>**Angelina Kates** | **$7,250** |

### 10. Other transfers

None
■  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

5

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| **TD Bank**<br>**Atlantic Avenue**<br>**PA 18401** | **Checking - 8912**<br>**$400** | |

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

Software Copyright (c) 1996-2010 Best Case Solutions, Inc. - Evanston, IL - www.bestcase.com

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18 . Nature, location and name of business**

None
☐
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |
| n/a | 5916 | **6 Grace Drive Old Westbury, NY 11568** | **Multi Family Building** | **2/16/07** |

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Fligel Brint**<br>**103 Broadway Mall**<br>**Hicksville, NY 11801** | **9/5/08, 9/1/09 & 10/1/09** |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Fligel Brint** | **103 Broadway Mall**<br>**Hicksville, NY 11801** | **9/1/10** |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Steven Kates** | **6 Grace Drive**<br>**Old Westbury, NY 11568** |

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None
☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **10/28/10** | **Marilyn Guillans** | **$2,500** |

None
☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **10/28/10** | **Marilyn Guillams**<br>**101 Boardwalk**<br>**Apt. 406**<br>**Atlantic City, NJ 08401** |

### 21 . Current Partners, Officers, Directors and Shareholders

None
☐
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Steven Kates**<br>**6 Grace Drive**<br>**Old Westbury, NY 11568** | **100% Stock** | **100%** |

None
☐
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Steven Kates**<br>**6 Grace Drive**<br>**Old Westbury, NY 11568** | **President** | **100%** |

### 22 . Former partners, officers, directors and shareholders

None
■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None
■
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 24. Tax Consolidation Group.

None
■
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### 25. Pension Funds.

None
■
If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date __November 23, 2010_____        Signature  __/s/ Steven Kates_____
                                                       **Steven Kates**
                                                       **Managing Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
### District of New Jersey

In re    **15-35 Hempstead Properties LLC**                              Case No.    **10-43178**

                                    Debtor                             Chapter              **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Steven Kates<br>6 Grace Drive<br>Old Westbury, NY 11568 | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**November 23, 2010**_____          Signature **/s/ Steven Kates**_____

                                                         **Steven Kates**
                                                         **Managing Member**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

<u>0</u> continuation sheets attached to List of Equity Security Holders

**United States Bankruptcy Court**
**District of New Jersey**

In re   **15-35 Hempstead Properties LLC**                          Case No.    **10-43178**

                                      Debtor(s)              Chapter     **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Managing Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **November 23, 2010**                    **/s/ Steven Kates**

                                      **Steven Kates/Managing Member**
                                      Signer/Title

ACMUA
PO Box 18849
Newark, NJ 07191


Alarza L. Collins Junior
16 Ingraham lane
Hempstead, NY 11550


Ambrose O'Donnel PE
408 Superior Rd
Egg Harbor Township, NJ


Atlantic City Electric
PO Box 13610
Philadelphia, PA 19101


Atlantic City Electric
P.O. Box 4875
Trenton, NJ 08650


Atlantic City Sewer
1200 Atlantic Avenue
Atlantic City, NJ 08401


B & H Securities
10 Progress Street
Union, NJ 07083


Blue Sun
Eliha Nir
15 Shaddy Brook Lane
Great Neck, NY


Cifalogio Waste
PO Box 79
Landisville, NJ 08326


City of Atlantic City
City Solicitor's Office
1301 Bacharach Blvd.,
Room 406
Atlantic City, NJ 08401

Comcast
P.O. Box 3006
Southeastern, PA 19398


Concord Atlantic Engineers
8025 Black Horse Pike
Suite 501
Pleasantville, NJ 08232


Craig Dothe, Architect
33 North Brighton Avenue
Atlantic City, NJ 08401


Deptartment of Community Affairs
101 South Broad Street
PO Box 800
Trenton, NJ 08625-0800


Eastern Fire & Safety LLC
1933 State Highway 35
Suite 105-343
Belmar, NJ 07719


Ehrlich
1330 South West Blvd
Vineland, NJ 08360


Fire Prevention Bureau
Atlantic City Fire Dept
2715 Atlantic Ave
1st Floor, Room #111
Atlantic City, NJ 08401


Geraldine LaRose
438 SW Vista
Port Saint Lucie, FL 34986


Harry Davidson, Inc.
28 N. Mount Airy Ave
Egg Harbor Township, NJ 08234


Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 21126
Philadelphia, PA 19114

IRM/Mike Levit
3030 Atlantic Ave
Atlantic City, NJ 08401


Jackson 299 Hempstead, LLC
101 Boardwalk
Atlantic City, NJ 08401


Jeffrey Light
660 New Road
Northfield, NJ 08225


Johnson Controls
145 Rt. 73
Voorhees, NJ 08043


Jon Rosenkranz PE
3 South Granville Ave
Margate City, NJ 08402


Kone, Inc.
PO Box 594
Thorofare, NJ 08086


Levine Staller Sklar
3030 Atlantic Ave
Atlantic City, NJ 08401


Ludmilla Miller
29 West 65 St., #5B
New York, NY 10023


Madelyn Battone
63 Roundswamp Raod
Huntington, NY 11743


New England Scaffolding
520 East Luzerne Street
Philadelphia, PA 19124


New York Community Bank
PO Box 9018
Central Islip, NY 11722

NJ Division of Labor
171 Jersey Street
Trenton, NJ 08611-2400


Office of Attorney General
State of New Jersey
PO Box 281
Trenton, NJ 08695


Office of Tax & Revenue
Office of The Chief Financial Officer
1101 4th Street, SW
Suite W270
Washington, DC 20024


Ricardo & Terry Reyes
82 Sequia Drive
Coram, NY 11727


Roy Balinson
1423 Tilton Road
Suite 7
Northfield, NJ 08225


Schindler Elevator
200 W. Parkway Drive EHT
Egg Harbor Township, NJ 08234


SEC Headquarters
100 F Street, NE
Washington, DC 20549


See Attached


Simplex Grinnell
2511 Fire Road
Sea Isle City, NJ 08243


Singer Financial
Paul Singer
1708 Locust Street
Philadelphia, PA 19103

South Jersey Gas Company
1 South Jersey Plaza
Hammonton, NJ 08037


Spector & Ehrenworth, P.C.
30 Columbia Turnpike
Florham Park, NJ 07932


Stanley Access Tech
65 Scott Swamp Road
Farmington, CT 06032


Stanley Access Technologies
PO Box 0371595
Pittsburgh, PA 15251


State of New Jersey
New Jersey Division of Taxation
Information and Publications Branch
PO Box 281
Trenton, NJ


Steven & Angelina Kates
6 Grace Drive
Old Westbury, NY 11568


Strauss Glass CMS
210 North Albany Ave
Atlantic City, NJ 08401


Subranni Ostrove & Zauber
1624 Pacific Avenue
Atlantic City, NJ 08404


Superior Asset Management
Home Depot tool rental dept
1000 Abernathy Rd, Ste 165
Atlanta, GA 30328


Terminix
4 Linda Lane
Vincentown, NJ 08088

The Press of Atlantic City
11 Devon Lane
Pleasantville, NJ 08232


Thomas Byrd
c/o R. MacFarland
PO Box 542
1778 Route 47
Woodbine, NJ 08270


Touzer Tranve
900 W. Adams Avenue
Atlantic City, NJ 08401


Triad Security System
971 Lehigh Avenue
Union, NJ 07083


Tyson Krup Elevator
PO Box 933007
Atlanta, GA 31193


UGI Energy Services, Inc.
d/b/a Gasmark
1 Meridian Blvd, Ste. 2 C01
Reading, PA 19610


United States Attorney's Office
555 4th Street, NW
Washington, DC 20530


United States Elevator
1275 Bloomfield Avenue
Building #9, Unit 81
Fairfield, NJ 07004


US Attorney - Camden Office
1 Port Center, 4th Floor
2 Riverside Drive, Suite 402
Camden, NJ 08103


US Trustee - NJ
One Newark Center
Suite 2100
Newark, NJ 07102

```
Verizon
PO Box 3037
Bloomington, IL 61702


Vonage (Penn Credit Corp)
23 Main Street
Holmdel, NJ 07733


Wilmar Industries
200 East Park Drive
Suite 200
Mount Laurel, NJ 08054
```

# United States Bankruptcy Court
### District of New Jersey

In re    15-35 Hempstead Properties LLC _____    Case No.    10-43178 _____

_____ Debtor(s)    Chapter    11 _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   15-35 Hempstead Properties LLC   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

November 23, 2010 _____    /s/ Albert A. Ciardi, III NJ - _____
Date                                             **Albert A. Ciardi, III NJ - 5091**
                                                 Signature of Attorney or Litigant
                                                 Counsel for   **15-35 Hempstead Properties LLC** _____
                                                 **Ciardi Ciardi & Astin**
                                                 **57 Euclid Street**
                                                 **Suite B**
                                                 **Woodbury, NJ 08096**
                                                 **(T) 215-557-3550 Fax:(F) 215-557-3551**
                                                 **aciardi@ciardilaw.com**